```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0056--CR (HRH)
                      "USA V STUART SEUGASALA JR ET AL"
                      DEF 1.1 SEUGASALA, STUART JR.
```

          Including terminated defendants, excluding terminated counsel

```
    Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
   Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 04/19/00
            Closed: 04/06/01
 No. of Defendants: 7
    MJ Case Number:
               AKA: TONE
    Location status: Not specified
        Trial date:
        Terminated: YES
 Needs interpreter: NO
 Counsel of record: None specified


 PLF 1.1 UNITED STATES OF AMERICA

 Counsel of record: Stephan A. Collins
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    FAX 907-271-1500
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial


 Counts re: DEF 1.1 SEUGASALA, STUART JR.
```

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846 CONSPIRACY (F) | Transferred (169- |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0056--CR (HRH)
"USA V STUART SEUGASALA JR ET AL"
DEF 2.1 DEMIENTIEFF, MIKE III

Including terminated defendants, excluding terminated counsel

```
   Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
  Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 04/19/00
            Closed: 04/06/01
No. of Defendants: 7
   MJ Case Number:
               AKA:
   Location status: U.S. Custody
        Trial date:
        Terminated: YES
Needs interpreter: NO
Counsel of record: Kevin F. McCoy
                   Federal Public Defender
                   550 W. 7th Avenue, Suite 1600
                   Anchorage, AK 99501
                   907-646-3400
                   FAX 907-646-3480
                   Serve: YES
                    Type: FPD
                    Role: Other
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 2.1 DEMIENTIEFF, MIKE III

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846 CONSPIRACY (F) | Sentenced (119-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0056--CR (HRH)
"USA V STUART SEUGASALA JR ET AL"
DEF 3.1 TREJO, PABLO ALFREDO
```

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed: 04/19/00
             Closed: 04/06/01
 No. of Defendants: 7
     MJ Case Number:
                AKA:
    Location status: U.S. Custody
         Trial date:
         Terminated: YES
 Needs interpreter: NO
  Counsel of record: Mary C. Geddes
                     Federal Public Defender
                     550 W. 7th Avenue, Suite 1600
                     Anchorage, AK 99501
                     907-646-3400
                     FAX 907-646-3408
                     Serve: YES
                      Type: FPD
                      Role: 2255 Motion


 PLF 1.1 UNITED STATES OF AMERICA

 Counsel of record: Stephan A. Collins
                     U.S. Attorney's Office
                     222 W. 7th Avenue, #9
                     Anchorage, AK 99513-7567
                     907-271-5071
                     FAX 907-271-1500
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial


 Counts re: DEF 3.1 TREJO, PABLO ALFREDO
```

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846 CONSPIRACY (F) | Sentenced (165-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
    CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0056--CR (HRH)
               "USA V STUART SEUGASALA JR ET AL"
                  DEF 4.1 WHITE, PAUL WILLIAM
```

Including terminated defendants, excluding terminated counsel

```
  Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
 Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
           Filed: 04/19/00
          Closed: 04/06/01
No. of Defendants: 7
  MJ Case Number:
             AKA:
  Location status: Released on Bond
       Trial date:
      Terminated: YES
Needs interpreter: NO
Counsel of record: Hugh W. Fleischer
                   310 K Street, Suite 200
                   Anchorage, AK 99501
                   907-264-6635
                   FAX 907-264-6602
                   Serve: YES
                    Type: CJA
                    Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 4.1 WHITE, PAUL WILLIAM

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846 CONSPIRACY (F) | Sentenced (117-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0056--CR (HRH)
               "USA V STUART SEUGASALA JR ET AL"
                    DEF 5.1 LAULU, RYAN
```

Including terminated defendants, excluding terminated counsel

```
   Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
  Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 04/19/00
            Closed: 04/06/01
No. of Defendants: 7
    MJ Case Number:
               AKA: LEO SILVA
   Location status: Not specified
        Trial date:
        Terminated: YES
Needs interpreter: NO
Counsel of record: None specified
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 5.1 LAULU, RYAN

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846 CONSPIRACY (F) | Transferred (170- |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0056--CR (HRH)
                          "USA V STUART SEUGASALA JR ET AL"
                                DEF 6.1 KING, DONOVAN

              Including terminated defendants, excluding terminated counsel
```

```
    Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
   Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
             Filed: 04/19/00
            Closed: 04/06/01
No. of Defendants: 7
    MJ Case Number:
               AKA:
   Location status: Fugitive
        Trial date:
        Terminated: YES
  Needs interpreter: NO
  Counsel of record: Randall S. Cavanaugh
                     Kalamarides & Associates
                     711 H Street, Suite 450
                     Anchorage, AK 99501
                     907-276-2135
                     Serve: YES
                      Type: Retained
                      Role: Other
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 6.1 KING, DONOVAN

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846 CONSPIRACY (F) | Sentenced (152-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0056--CR (HRH)
                        "USA V STUART SEUGASALA JR ET AL"
                            DEF 7.1 OWENS, EDDIE
```

Including terminated defendants, excluding terminated counsel

```
   Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
  Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
            Filed: 04/19/00
           Closed: 04/06/01
No. of Defendants: 7
   MJ Case Number:
              AKA:
  Location status: U.S. Custody
       Trial date: 06/30/00
       Terminated: YES
Needs interpreter: NO
Counsel of record: William B. Carey
                   1502 W. 34th Avenue
                   Anchorage, AK 99503-3643
                   907-272-4255
                   FAX 907-272-4256
                   Serve: YES
                    Type: CJA
                    Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record: Stephan A. Collins
                   U.S. Attorney's Office
                   222 W. 7th Avenue, #9
                   Anchorage, AK 99513-7567
                   907-271-5071
                   FAX 907-271-1500
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial
```

Counts re: DEF 7.1 OWENS, EDDIE

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846 CONSPIRACY (F) | Dismissed (79-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
"USA V STUART SEUGASALA JR ET AL"

For all filing dates
```

```
   Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
 Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
            Filed: 04/19/00
           Closed: 04/06/01
No. of Defendants: 7
```

| Document # | Filed | Docket text |
|---|---|---|
| 1 - 1 | 04/19/00 | [Re: DEF 1-7] PLF 1 Indictment. |
| NOTE - 1 | 04/20/00 | [Re: DEF 1] Issued Secret WOA. |
| NOTE - 2 | 04/20/00 | [Re: DEF 2] Issued Secret WOA. |
| NOTE - 3 | 04/20/00 | [Re: DEF 3] Issued Secret WOA. |
| NOTE - 4 | 04/20/00 | [Re: DEF 4] Issued Secret WOA. |
| NOTE - 5 | 04/20/00 | [Re: DEF 5] Issued Secret WOA. |
| NOTE - 6 | 04/20/00 | [Re: DEF 6] Issued Secret WOA. |
| NOTE - 7 | 04/20/00 | [Re: DEF 7] Issued Secret WOA. |
| 2 - 1 | 04/20/00 | [Re: DEF 1-7] JWS Grand Jury Minutes; Indt secret; WOAs to be issued as to all defs; no bail set (det per 18:3142) as to all defs; Def 1 and Def5 in Federal Custody in Honolulu, Hawaii. |
| NOTE - 8 | 04/21/00 | [Re: DEF 4] USM Notice of Arrest; defendant arrested 4/20/00. |
| 3 - 1 | 04/21/00 | [Re: DEF 4] Return of WOA executed 4/20/00. |
| NOTE - 9 | 04/24/00 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 4/24/00. |
| 4 - 1 | 04/24/00 | DEF 2 Return of WOA executed 4/24/00. |
| NOTE - 10 | 04/25/00 | [Re: DEF 2,4] Issued: Speedy Trial Notice to Judge Holland. cc: Helen Gill |
| 5 - 1 | 04/25/00 | DEF 4 CJA appointment of Hugh Fleischer. |
| 6 - 1 | 04/25/00 | [Re: DEF 2] CJA appointment of T. Burke Wonnell. |
| 7 - 1 | 04/25/00 | DEF 4 Financial Affidavit. |
| 8 - 1 | 04/25/00 | [Re: DEF 4] JDR Order of Detention Pending Hearing set for 4/28/00 at 3:00 p.m. before MJ Branson. USA, H. Fleischer, USM, USPO, MJ Branson |
| 9 - 1 | 04/25/00 | [Re: DEF 4] JDR Order regarding preparation for trial re PTM's due 5/10/00; cnsl to meet & confer by 4/28/00. cc: USA, H. Fleischer |
| 10 - 1 | 04/25/00 | [Re: DEF 4] Financial Affidavit. |
| 11 - 1 | 04/25/00 | [Re: DEF 4] JDR Order of Detention Pending Hearing set for 4/28/00 at 11:00 a.m. before MJ Branson cc: USA, T. Wonnell, USM, USPO, MJ Branson |
| 12 - 1 | 04/25/00 | [Re: DEF 2] JDR Order regarding preparation for trial re PTM's due 5/10/00; cnsl to meet & confer by 4/28/00. cc: USA, T. Wonnell |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                               "USA V STUART SEUGASALA JR ET AL"
```

```
                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|

13 -   1  04/25/00  [Re: DEF 2] JDR Court Minutes [ECR: Bonnie Boyer] re Arr on Indt (held
                    4/24/00); T. Wonnell appointed; ; def pled not guilty; def detained;
                    detent hrg set for 4/28/00 at 11:00 a.m. before MJ Branson; PTM's due
                    5/10/00. cc: USA, T. Wonnell, USM, USPO, MJ Branson

14 -   1  04/25/00  [Re: DEF 4] JDR Court Minutes [ECR: Bonnie Boyer] re Arr on Indt (held
                    4/24/00); H. Fleischer apptd; def pled not guilty to count 1; def
                    detained; detention hrg set for 4/28/00 at 3:00 before MJ Branson; PTM's
                    due 5/10/00. cc: USA, H. Fleischer, USM, USPO

15 -   1  04/27/00  [Re: DEF 2; 4] HRH Minute Order re TBJ set for 6/30/00 at 9:00 a.m. cc:
                    USA, T. Wonnell, H. Fleischer, USM, USPO, JC, MJ Roberts

16 -   1  04/27/00  DEF 4 motion to vacate hearing set for 4/28/00 at 3:00 pm.

17 -   1  04/27/00  DEF 4 motion for decision on shortened time re: motion to vacate
                    hearing.

18 -   1  04/27/00  [Re: DEF 4] AHB Minute Order granting motion to vacate hearing set for
                    4/28/00 at 3:00 pm (16-1), motion for decision on shortened time re:
                    motion to vacate hearing (17-1); hrg set 4/28/00 is VACATED.  cc: USA,
                    H. Fleischer, USM, PO

19 -   1  04/28/00  [Re: DEF 4] AHB Order of Detention Pending Trial.  cc: USA, H.
                    Fleischer, USM, PO

20 -   1  04/28/00  {SEALED} [Re: DEF 2] AHB Court Minutes [ECR: Elisa Singleton] of det hrg
                    (held 4/28/00); Rex Butler substituted as retained cnsl for CJA cnsl T.
                    Wonnell; R. Butler to file entry of appearance; oral mot to seal
                    proceeding GRANTED; def's oral mot to release def to 3rd party
                    custodians GRANTED; release order signed; order setting conditions of
                    release signed w/att wit/exh list.  cc: FPD (CJA Clerk)

21 -   1  04/28/00  {SEALED} [Re: DEF 2] CY of AHB Order of Release; def to be released to
                    3rd party custodian(s).  cc: USA, R. Butler, USM, PO

22 -   1  04/28/00  {SEALED} [Re: DEF 2] Order setting conditions of release; def released
                    O/R to 3rd party custodian(s).  cc: USA, R. Butler, USM, PO

23 -   1  04/28/00  DEF 2 Attorney Appearance of R. Butler.

24 -   1  05/05/00  [Re: DEF 2] PLF 1 discovery conference certificate.

25 -   1  05/05/00  [Re: DEF 4] PLF 1 discovery conference certificate.

NOTE - 11 05/08/00  Notation: USM notice of arrest of Def Trejo arrested 5/3/00 in Palm
                    Springs, CA.

26 -   1  05/08/00  DEF 4 motion for bail hearing.

26 -   2  05/08/00  DEF 4 motion on shortened time re: motion for bail hearing.

27 -   1  05/09/00  [Re: DEF 3] Return of WOA re: DEF 3 executed on 5/3/00.

28 -   1  05/09/00  [Re: DEF 4] JDR Minute Order granting motion for bail hearing (26-1),
                    motion on shortened time re: motion for bail hearing (26-2); bail review
                    hrg is set for 5/10/00 at 10:30am. cc:USA, H. Fleischer, USM, PO

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                       "USA V STUART SEUGASALA JR ET AL"

                              For all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 29 - | 1 | 05/09/00 | DEF 4 motion for hearing on admissibilty of co-conspirators's statements. |
| 30 - | 1 | 05/09/00 | DEF 4 motion for severance w/att memo. |
| 31 - | 1 | 05/09/00 | DEF 4 motion for attorney voir dire w/att memo. |
| NOTE - | 12 | 05/10/00 | [Re: DEF 7] USM Notice of Arrest; defendant arrested 5/10/00. |
| NOTE - | 13 | 05/10/00 | Issued: Proposed Trial Date Setting Notice to CMC for HRH. |
| 32 - | 1 | 05/10/00 | [Re: DEF 4] JDR Court Minutes [ECR: Bonnie Boyer] re Bail Hrg (Held 5/10/00]; crt granted defense cnsl's oral motion to release def into 3rd party custody w/electronic monitoring; Order of release to be signed upon notification by PTS that the drug testing & electronic monitoring cond's have been met. cc: USA, H. Fleischer, USM, USPO |
| 33 - | 1 | 05/10/00 | [Re: DEF 4] Order setting conditions of release; 3rd party custodian. cc: USA, H. Fleischer, USM, USPO |
| 34 - | 1 | 05/10/00 | [Re: DEF 4] Copy of Order of Release of def. Release 5/10/00. cc: USA, H. Fleischer, USM, USPO |
| 35 - | 1 | 05/10/00 | [Re: DEF 7] Return of WOA executed 5/10/00. |
| 36 - | 1 | 05/11/00 | [Re: DEF 7] JDR Court Minutes [ECR: Bonnie Boyer] re Arr on Indt (held 5/11/00); CJA cnsl to be apptd; Cont Arr/Det hrg set for 5/12/00 at 2:30 p.m.; def detained. cc: USA, W. Carey, USM, USPO, FPD CJA Clerk |
| 37 - | 1 | 05/11/00 | [Re: DEF 7] Financial Affidavit. |
| 38 - | 1 | 05/11/00 | [Re: DEF 7] JDR Order of Detention Pending Hearing set fpr 5/12/00 at 2:30 p.m. cc: USA, W. Carey, USM, USPO, FPD CJA Clerk |
| 39 - | 1 | 05/11/00 | DEF 4 Unopposed Motion to file motion to suppress one day late w/att proposed mot w/att memo & exhs. |
| 39 - | 2 | 05/11/00 | DEF 4 Unopposed Motion on shortened time re: unopposed mot to file mot to suppress one day late w/att proposed mot w/att memo & exhs. |
| 40 - | 1 | 05/12/00 | [Re: DEF 4] JDR Order grant unopposed motion on shortened time to file motion to suppress 1 day late. cc: USA, H. Fleischer |
| 41 - | 1 | 05/12/00 | DEF 4 motion to suppress w/atch memo & exhibits. |
| NOTE - | 14 | 05/15/00 | Issued: Speedy Trial Notice to Judge Holland. cc: Helen Gill |
| 42 - | 1 | 05/15/00 | [Re: DEF 7] JDR Court Minutes [ECR: Linda Christensen] re Cont Arr/Detention Hrg (held 5/12/00); Bill Carey Apptd; def pled not guilty; PTM's due 5/30/00; def detained; cnsl advised of trial date of 6/30/00. cc: USA, B. Carey, USM, USPO, Judge Holland |
| 43 - | 1 | 05/15/00 | [Re: DEF 7] JDR Order of Detention Pending Trial. cc: USA, B. Carey, USM, USPO |
| 44 - | 1 | 05/15/00 | [Re: DEF 7] JDR Order regarding preparation for trial re PTM's due 5/30/00; cnsl to meet & confer by 5/19/00. cc: USA, W. Carey |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                        "USA V STUART SEUGASALA JR ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|

| 45 - 1 | 05/15/00 | [Re: DEF 3] Rule 40 docs from Central Dist of CA certified cys: of docket sheet, final commitment & warrant of removal, ntc of inital appearance, waiver of rule 40 hrg, ntc of request for detention, rpt commencing criminal action, out-of-district warrant, cys of Alaska's WOA & Indictment . |
| 46 - 1 | 05/16/00 | [Re: DEF 7] HRH Minute Order re TBJ set for 6/30/00 at 9:00 p.m. cc: USA, W. Carey, USM, USPO, MJ Roberts, JC |
| 47 - 1 | 05/16/00 | DEF 7 CJA appointment of William B. Carey. |
| 48 - 1 | 05/17/00 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion for severance (30-1). |
| 49 - 1 | 05/17/00 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion for hearing on admissibilty of co-conspirators's statements (29-1) . |
| 50 - 1 | 05/17/00 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion for attorney voir dire (31-1) . |
| 51 - 1 | 05/17/00 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion to suppress (41-1) . |
| 52 - 1 | 05/22/00 | [Re: DEF 4] HRH Order granting/denying motion for attorney voir dire (31-1). cc: USA, H. Fleischer |
| 53 - 1 | 05/23/00 | Initial R&R re: DEF 4 motion for severance (30-1). MJ Recommends motion be denied. Objections due NOON 06/05/00. Reply due 06/12/00. cc: USA, H. Fleischer, Judge Holland |
| 54 - 1 | 05/23/00 | Initial R&R re: DEF 4 motion to suppress (41-1). MJ Recommended be denied; Objections due NOON 06/05/00. Reply due NOON 06/12/00. cc: USA, H. Fleischer, Judge Holland |
| 55 - 1 | 05/25/00 | [Re: DEF 7] PLF 1 Certification of discovery conference. |
| NOTE - 15 | 05/30/00 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 5/03/00 in Palm Springs, CA; def arrived in Anchorage 5/26/00. |
| NOTE - 16 | 05/31/00 | [Re: DEF 3] Issued: Proposed Speedy Trial Date Setting for Arr to CMC for HRH. |
| NOTE - 17 | 06/01/00 | [Re: DEF 3] Issued: Speedy Trial Notice to Judge Holland. cc: Helen Gill |
| 56 - 1 | 06/01/00 | [Re: DEF 3] JDR Court Minutes [ECR: Elisa Singleton] re Arr on Indictment (held 5/31/00); Kevin McCoy appointed; def pled not guilty; def detained; detent hrg set for 6/2/00 at 3:00 p.m.; PTM's due 6/16/00; cnsl advised of trial date of 6/30/00. cc: USA, FPD, USM, USPO, Judge Holland |
| 57 - 1 | 06/01/00 | [Re: DEF 3] Financial Affidavit. |
| 58 - 1 | 06/01/00 | [Re: DEF 3] JDR Order of Detention Pending Hearing set for 6/2/00 at 3:00 p.m. cc: USA, FPD, USM, USPO |
| 59 - 1 | 06/02/00 | [Re: DEF 3] JDR Court Minutes [ECR: Elisa Singleton] re Detent hrg (held 6/2/00); John Pharr appointed; detention uncontested; def detained. cc: USA, J. Pharr, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
"USA V STUART SEUGASALA JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 60 - 1 | 06/02/00 | [Re: DEF 3] JDR Order of Detention Pending Trial. cc: USA, J. Pharr, USM, USPO |
| 61 - 1 | 06/05/00 | [Re: DEF 3] JDR Order regarding preparation for trial re PTM's due 6/16/00; cnsl to meet & confer by 6/2/00. cc: USA, J. Pharr |
| 62 - 1 | 06/05/00 | [Re: DEF 3] HRH Minute Order re TBJ set for 6/30/00 at 9:00 a.m. cc: USA, J. Pharr, USM, USPO, MJ Roberts, JC |
| 63 - 1 | 06/07/00 | [Re: DEF 3] PLF 1 Certification of discovery conf. |
| 64 - 1 | 06/13/00 | [Re: DEF 4] HRH Order denying motion to suppress (41-1). cc: USA, H. Fleischer, MJ Roberts |
| 65 - 1 | 06/13/00 | [Re: DEF 4] HRH Order denying motion for severance (30-1). cc: USA, H. Fleischer, MJ Roberts |
| 66 - 1 | 06/15/00 | {SEALED} DEF 4 Plea Agreement. |
| 67 - 1 | 06/16/00 | [Re: DEF 4] JDR Minute Order terminating in light of this order: motion for hearing on admissibilty of co-conspirators's statements (29-1). cc: USA, H. Fleischer |
| 68 - 1 | 06/16/00 | [Re: DEF 3] CJA appointment of J. Pharr. |
| 69 - 1 | 06/20/00 | [Re: DEF 4] HRH Minute Order that matter is now rescheduled for a PCOP 1;00 p.m. 6/21/00.  cc: USA, H. Fleishcer, USM, PO, MJ Roberts |
| 70 - 1 | 06/21/00 | DEF 3 Notice of Intent to change plea. |
| 71 - 1 | 06/21/00 | {SEALED} [Re: DEF 4] HRH Court Minutes [ECR: Elisa Singleton] re PCOP hrg (held 6/21/00); def pled guilty to ct 1 of the Indt; IOS set for 9/8/00 at 8:30 a.m.; def to remain on bond as prev set. cc: USA, H. Fleischer, USM, USPO, MJ Roberts |
| 72 - 1 | 06/22/00 | [Re: DEF 3] HRH Minute Order that TBj set for 6/30/00 is RESCHEDULED for a PCOP hrg on 6/27/00 at 8:30 p.m. cc:USA, Pharr, USM, PO, JC, MJ Roberts |
| 73 - 1 | 06/22/00 | {SEALED} [Re: DEF 2] PLF 1 Plea Agreement. |
| 74 - 1 | 06/22/00 | {SEALED} [Re: DEF 3] PLF 1 Plea Agreement. |
| 75 - 1 | 06/23/00 | DEF 7 Notice of Intent to change plea. |
| 76 - 1 | 06/23/00 | [Re: DEF 2] HRH Minute Order setting PCOP for 6/27/00 at 1:15. cc: USA, USM, PO, R. Butler, MJ Roberts |
| 77 - 1 | 06/23/00 | [Re: DEF 7] PLF 1 motion for leave to dismiss with out prejudice Count 1 of indictment. |
| 78 - 1 | 06/26/00 | [Re: DEF 7] HRH Order granting motion for leave to dismiss with out prejudice Count 1 of indictment (77-1). cc: USA, W. Carey, USM, USPO, MJ Roberts |
| 79 - 1 | 06/26/00 | [Re: DEF 7] HRH Judgment of Discharge dismissed or Other count(s) 1 of the Indictment (1-1). cc: USA, W. Carey, USM, USPO, MJ Roberts, E. Owens |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
"USA V STUART SEUGASALA JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | w/cnsls cy |
| 80 - 1 | 06/27/00 | [Re: DEF 3] HRH Court Minutes [ECR: Bonnie Boyer] re PCOP hrg (held 6/27/00); def pled guilty to ct 1 of the Indt; IOS set for 9/8/00 at 9:30 a.m.; crt VACATED trial set for 6/30/00. cc: USA, J. Pharr, USM, USPO, MJ Roberts, JC |
| 81 - 1 | 06/27/00 | [Re: DEF 2] HRH Court Minutes [ECR: Elisa Singleton] of PCOP (held 6/27/00); def plead guilty to Ct 1 of the Inddt; IOS set 10:15 a.m., 9/8/00.  cc: USA, R. Butler, USM, PO, MJ Roberts |
| 82 - 1 | 06/28/00 | [Re: DEF 2] Amended HRH Court Minutes [ECR: Elisa Singleton] PCOP hrg (6/27/00) def pled guilty to Ct 1 of Indt; IOS set for 10:15 am on 9/8/00; TBJ as to all defs VACATED. cc: USA, R.Butler, USM, PO, JC, MJ Roberts |
| 83 - 1 | 06/29/00 | DEF 4 Unopposed Motion for modification of release conditions  w/att aff. |
| 83 - 2 | 06/29/00 | DEF 4  Unopposed Motion for expedited consideration of motion for modification of release w/att aff. |
| 84 - 1 | 06/30/00 | [Re: DEF 4] HRH Order grant as directed def's unopposed motion on expedited consideration  for modification of rlease conditions (83-1). cc: USA, H. Fleischer, USPO |
| NOTE - 18 | 07/24/00 | [Re: DEF 6] USM Notice of Arrest; defendant arrested 7/23/00. |
| NOTE - 19 | 07/24/00 | [Re: DEF 6] Issued: Proposed Trial Date Setting for Arr to CMC for Judge Holland. |
| 85 - 1 | 07/25/00 | [Re: DEF 6] JDR Court Minutes [ECR: Bonnie Boyer] re Arr on Indt (held 7/24/00); Kevin McCoy apptd; EOP/Detentio  hrg set for 7/31/00 at 10:00 a.m.; def detained; cnsl advised of trial date 9/25/00. cc: USA, FPD, USM, USPO, Judge Holland |
| 86 - 1 | 07/25/00 | [Re: DEF 6] Financial Affidavit. |
| 87 - 1 | 07/25/00 | [Re: DEF 6] JDR Order of Detention Pending Hearing set for 7/31/00 at 10:00 a.m. cc: USA, FPD, USM, USPO |
| 88 - 1 | 07/27/00 | [Re: DEF 6] Return of WOA; def arrested 7/23/00. |
| NOTE - 20 | 07/31/00 | [Re: DEF 6] Issued: Speedy Trial Notice to Judge Holland. cc: Helen Gill |
| 89 - 1 | 07/31/00 | [Re: DEF 6] JDR Court Minutes [ECR: Linda Christensen] re EOP/Detention hrg (held 7/31/00); Def pled not guilty; PTM's due 8/15/00; def released on bond. w/atch witness list. cc: USA, FPD, USM, USPO |
| 90 - 1 | 07/31/00 | [Re: DEF 6] JDR Order regarding preparation for trial re PTM's due 8/15/00; cnsl to meet & confer by 8/10/00. cc: USA, FPD |
| 91 - 1 | 07/31/00 | [Re: DEF 6] Appearance bond of $5,000. unsecured. |
| 92 - 1 | 07/31/00 | [Re: DEF 6] Order setting conditions of release re bond set at $5,000. unsecured; 3rd party custodian. cc: USA, FPD, USM, USPO |
| 93 - 1 | 07/31/00 | [Re: DEF 6] Copy of JDR Order of Release (released 7/31/00). cc: USA, FPD, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
"USA V STUART SEUGASALA JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 94 - 1 | 08/01/00 | [Re: DEF 6] HRH Minute Order re TBJ set for 9/25/00 at 9:00 a.m. cc: USA, FPD, USM, USPO, MJ Roberts, JC |
| 95 - 1 | 08/10/00 | DEF 6 Unopposed Motion to extend time for pretrial mots until 8/25/00 w/att aff. |
| 96 - 1 | 08/15/00 | [Re: DEF 6] JDR Minute Order granting in part def's unopposed motion to extend PTM''s.  PTM's, except dscvy motions, due 8/25/00. cc: USA, FPD |
| 97 - 1 | 08/21/00 | [Re: DEF 6] PLF 1 Discovery conference certificate. |
| 98 - 1 | 08/21/00 | DEF 6 motion for bail review hearing w/att aff of cnsl. |
| 98 - 2 | 08/21/00 | DEF 6 motion on shortened time re: bail review hearing w/att aff of cnsl. |
| 99 - 1 | 08/22/00 | [Re: DEF 6] AHB Order granting motion for bail review hearing (98-1), motion on shortened time re: bail review hearing (98-2): Bail Review hrg set for 8/22/00 at 4:00 p.m. before MJ Branson. cc: USA, FPD, USM, USPO, MJ Branson |
| 100 - 1 | 08/23/00 | [Re: DEF 6] AHB Court Minutes [ECR: Roy Van Hollebeke] re Bail Review hrg (held 8/22/00); crt approved additional 3rd party custodian. w/atch exhibit & witness list. cc: USA, FPD, USM, USPO |
| 101 - 1 | 08/23/00 | [Re: DEF 6] Amended Order setting conditions of release approving additional 3rd party custodian. cc: USA, FPD, USM, USPO |
| 102 - 1 | 08/31/00 | {SEALED} DEF 2 Notice of filing letters w/att letters. |
| 103 - 1 | 09/01/00 | DEF 4 Presentence Memo. |
| 104 - 1 | 09/01/00 | DEF 3 Sentencing Memorandum. |
| 105 - 1 | 09/01/00 | [Re: DEF 4] PLF 1 Sentencing Memorandum. |
| 106 - 1 | 09/01/00 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 107 - 1 | 09/01/00 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 108 - 1 | 09/06/00 | DEF 6 motion for bail review hearing w/att aff. |
| 108 - 2 | 09/06/00 | DEF 6 motion on shortened time re:motion for bail review hearing w/att aff. |
| 109 - 1 | 09/06/00 | DEF 3 Nonopposed Motion for continuance of sentencing w/att aff. |
| 109 - 2 | 09/06/00 | DEF 3 Non-opposed Motion on shortened time re: motion for continuance of sentencing w/att aff. |
| 110 - 1 | 09/07/00 | DEF 2 motion to accept late filing of sentencing memo, w/attached memo. |
| 111 - 1 | 09/07/00 | [Re: DEF 6] JDR Order granting motion for bail review hearing (108-1), motion on shortened time re:motion for bail review hearing (108-2); Bail Review hrg set for 9/11/00 at 9:30 a.m. cc: USA, FPD, USM, USPO |
| 112 - 1 | 09/07/00 | [Re: DEF 3] HRH Order GRANTING unopposed mots (109-1, 109-2); IOS set 8:30 a.m., 11/3/00.  cc: USA, J. Pharr, USM, PO |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                           "USA V STUART SEUGASALA JR ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 110 - 2 | 09/08/00 | [Re: DEF 2] HRH Order granting motion to accept late filing of sentencing memo (110-1). cc: USA, R. Butler |
| 113 - 1 | 09/08/00 | DEF 2 Sentencing Memorandum. |
| 114 - 1 | 09/08/00 | {SEALED} DEF 2 Notice of filing underseal (letters). |
| 115 - 1 | 09/08/00 | [Re: DEF 6] JDR Minute Order re Bail Review Hrg set for 9/11/00 at 9:30 a.m. is RESET for 4:00 p.m. cc: USA, FPD, USM, USPO |
| 116 - 1 | 09/08/00 | [Re: DEF 4] HRH Court Minutes [ECR: Bonnie Boyer] re IOS (held 9/8/00); sent 57 mos; SR 36 mos; SA $100; cond's of release to remain as prev set. |
| 117 - 1 | 09/08/00 | [Re: DEF 4] HRH Judgment pleaded guilty to count(s) 1 of the Indictment (1-1); sent 57 mos; SR 36 mos; SA $100. cc: USA, H. Fleischer, USM, USPO, MJ Roberts, FLU, P. White w/cnsls cy |
| 118 - 1 | 09/12/00 | [Re: DEF 2] HRH Court Minutes [ECR: Bonnie Boyer] of IOS (held 9/8/00); def sentenced to 50 mos incarceration; def to surrender to USM by 12:00 p.m., 10/6/00 or as notified by PO/PTS Officer; 3 yrs SR; $100 SA; conds of rls to remain as previously set until def self surrenders w/att wit/exh list. |
| 119 - 1 | 09/12/00 | [Re: DEF 2] HRH Judgment pleaded guilty to count(s) 1 of the Indictment (1-1); sentenced 50 mo; supervised release 36 mo; SA $100.00. cc: USA, R. Butler, USM, PO, FLU, M. Demientieff,III (w/cnsl cy), MJ Roberts |
| 120 - 1 | 09/12/00 | [Re: DEF 6] JDR Court Minutes [ECR: Roy Van Hollebeke] re Bail Review Hrg (held 9/11/00); def's request to add 3rd party custodian granted; prev cond's of release to remain in effect. cc: USA, FPD, USM, USPO |
| 121 - 1 | 09/18/00 | DEF 6 Notice of Intent to change plea. |
| 122 - 1 | 09/19/00 | [Re: DEF 6] HRH Minute Order rescheduling TBJ for PCOP on 9/22/00 at 9:15 a.m. cc: USA, USM, PTS, FPD, MJ Roberts, JC |
| 123 - 1 | 09/20/00 | {SEALED} [Re: DEF 6] PLF 1 Plea Agreement |
| NOTE - 21 | 09/22/00 | [Re: DEF 2] Issued WOA. |
| 124 - 1 | 09/22/00 | [Re: DEF 2] PLF 1 motion for issuance of arrest warrant for violation of release conditions pending commencement of sentencing w/att exh. |
| 124 - 2 | 09/22/00 | [Re: DEF 2] PLF 1 motion to revoke release w/att exh. |
| 124 - 3 | 09/22/00 | [Re: DEF 2] PLF 1 motion expedited for issuance of warrant of arrest and motion to revoke release. |
| 125 - 1 | 09/22/00 | [Re: DEF 2] HRH Order granting motion for issuance of arrest warrant for violation of release conditions (124-1), motion to revoke release (124-2), motion expedited for issuance of warrant of arrest and motion to revoke (124-3). cc: USA, USM, USPO, M. Demientieff w/USM cy |
| 126 - 1 | 09/22/00 | {SEALED} [Re: DEF 6] HRH Court Minutes [ECR: Linda Christensen] PCOP (held 9/22/00) def pled guilty to Ct 1 of indictment; IOS set for 12/1/00 at 8:30 am; bond as previously set; TBJ set for 9/25/00 VACATED. cc: USM, FPD, USM, PO, MJ Roberts, JC |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                             "USA V STUART SEUGASALA JR ET AL"

                                 For all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 127 - | 1 | 09/25/00 | [Re: DEF 2] USM Return of WOA re:DEF executed on 9/22/00. |
| 128 - | 1 | 09/26/00 | [Re: DEF 2] Partial Transcript (realtime reporting) re: IOS held 9/8/00. |
| 129 - | 1 | 09/26/00 | [Re: DEF 4] Partial Transcript (realtime reporting) re: IOS held 9/8/00. |
| 130 - | 1 | 09/28/00 | DEF 6 motion for bail review hearing. |
| 130 - | 2 | 09/28/00 | DEF 6 motion on shortened time for bail review hearing. |
| 131 - | 1 | 09/29/00 | [Re: DEF 6] JDR Minute Order granting motion for considedration on shortened time re motion for bail review hearing (130-2); denying as moot motion for bail review hearing (130-1). cc: USA, FPD, USPO |
| NOTE - | 22 | 10/03/00 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 9/22/00. |
| 132 - | 1 | 10/03/00 | {SEALED} [Re: DEF 6] HRH Minute Order rescheduling time for IOS from 8:30 to 10:00, 12/1/00. cc: USA, USM, PO, FPD |
| 133 - | 1 | 10/05/00 | [Re: DEF 2] JDR Court Minutes [ECR: Roy Van Hollebeke] Initial Appearance on violations of conditions of release (held 10/04/00) crt/cnsl hrd: def's request to start serving his sentence immediately GRANTED; def is remanded to USM; def request not to be place in a facility where other co-def's are held; USA will notify BOP of the request. cc: USA, USM, PO, |
| 134 - | 1 | 10/19/00 | DEF 4 motion & memorandum to approve travel by defendant. |
| 134 - | 2 | 10/19/00 | DEF 4 motion for expedited consideration re: Motion & memorandum to approve travel by defendant. |
| 135 - | 1 | 10/19/00 | DEF 3 motion to withdraw as counsel w/att aff & exhs. |
| 135 - | 2 | 10/19/00 | DEF 3 motion for expedited consideration re: Motion to withdrawl as counsel w/att aff & exhs. |
| 136 - | 1 | 10/20/00 | [Re: DEF 4] HRH Order granting motion & memorandum to approve travel by defendant (134-1), motion for expedited consideration (134-2). cc:USA, USM, PO, H. Fleischer |
| 137 - | 1 | 10/20/00 | [Re: DEF 3] HRH Order granting mot to w/draw as cnsl (135-1), mot for expedited consideration (135-2); 11/3/00 IOS vacated; expedited preparation of transcript of DEF 3 PCOP hrg ordered; w/i 21 days of appt new cnsl to file mot to w/draw guilty plea. cc: USA, J. Pharr, CJA Clk, USM, Probation, ECR |
| 138 - | 1 | 10/26/00 | DEF 3 Transcript re: PCOP held 6/27/00. |
| 139 - | 1 | 10/26/00 | DEF 3 Attorney Appearance of D.Scott Dattan. |
| 140 - | 1 | 10/30/00 | [Re: DEF 3] HRH Minute Order directing clerk to provide cnsl for D3 with cy of transcript of 6/27/00 COP. cc: USA, S. Dattan |
| 141 - | 1 | 11/01/00 | [Re: DEF 1; 5] JDR Minute Order re USA to file status report by 11/8/00 re D1,5 & further status reports every 60 days therafter. cc: USA |
| 142 - | 1 | 11/08/00 | [Re: DEF 1; 5] PLF 1 Status Report. |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                    "USA V STUART SEUGASALA JR ET AL"

                          For all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 143 - | 1 | 11/16/00 | DEF 3 motion to withdraw guilty plea w/att memo & aff. |
| 144 - | 1 | 11/21/00 | DEF 3 CJA appointment of D. Dattan. |
| 145 - | 1 | 11/22/00 | [Re: DEF 6] PLF 1 Sentencing Memorandum. |
| 146 - | 1 | 11/24/00 | {SEALED} DEF 6 Sentencing Memorandum. |
| 147 - | 1 | 11/27/00 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion to withdraw guilty plea (143-1). |
| 148 - | 1 | 11/27/00 | USM Return of judgment executed on 11/8/00 to FCI Sheridan, Oregon. |
| 149 - | 1 | 11/28/00 | [Re: DEF 3] PLF 1 Errata re: DEF 3 motion to withdraw guilty plea (143-1)w/att exh. |
| 150 - | 1 | 11/30/00 | {SEALED} [Re: DEF 6] PLF 1 motion for downward departure. |
| 151 - | 1 | 12/01/00 | {SEALED} [Re: DEF 6] HRH Court Minutes [ECR: Elisa Singleton] of IOS (held 12/1/00); def sentenced to 27 mos incarceration; 3 yrs SR; fined $1,800; $100 SA; def to remain on bond and reqport to USM as instructed; def cnsl's oral mot to seal crtroom GRANTED w/att wit/exh list. |
| 152 - | 1 | 12/01/00 | {SEALED} [Re: DEF 6] HRH Judgment pleaded guilty to count(s) 1 of the Indictment (1-1) sentenced 27 months, SR 36 months; SA $100; Fine $1,800. cc:USA, FPD, USM, PO, MJ Roberts, FLU, D. King (w/cnsl cy) |
| 153 - | 1 | 01/02/01 | [Re: DEF 3] HRH Order denying motion to withdraw guilty plea (143-1). cc: USA, S. Dattan |
| 154 - | 1 | 01/03/01 | [Re: DEF 6] PLF 1 motion for issuance of warrant of arrest for violation of release conditions  pending commencement of sentence. |
| 154 - | 2 | 01/03/01 | [Re: DEF 6] PLF 1 motion to revoke release. |
| 154 - | 3 | 01/03/01 | [Re: DEF 6] PLF 1 motion for expedited consideration of motion for arrest warrant & motion to revoke release. |
| NOTE - | 23 | 01/04/01 | [Re: DEF 6] Issued WOA |
| 155 - | 1 | 01/04/01 | [Re: DEF 3] HRH Minute Order setting IOS re: D3 for 2/2/01, at 8:30. cc: USA, USM, PO, S. Dattan |
| 156 - | 1 | 01/04/01 | [Re: DEF 6] HRH Order granting motion for issuance of warrant of arrest for violation of release conditions (154-1), motion to revoke release (154-2), motion for expedited consideration of motion for arrest warrant & motion to (154-3). cc; USA, USM, D. King w/USM cy, USPO |
| 157 - | 1 | 01/09/01 | [Re: DEF 6] Return of WOA executed 1/5/01. |
| 158 - | 1 | 01/22/01 | [Re: DEF 1; 5] JDR Minute Order re govt's status report re custody status re D1,5 due forthwith. cc: USA |
| 159 - | 1 | 01/23/01 | USM Return of Judgment executed 1/12/01 to FPC Florence, Florence CO. |
| 160 - | 1 | 01/26/01 | [Re: DEF 1; 5] PLF 1 Status Report. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                       "USA V STUART SEUGASALA JR ET AL"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 161 - 1 | 01/30/01 | DEF 3 Sentencing Memorandum . |
| 162 - 1 | 01/31/01 | {SEALED} DEF 3 Unopposed Motion to continue IOS. |
| 163 - 1 | 02/01/01 | [Re: DEF 3] HRH Minute Order granting mot to continue IOS; 2/2/01 IOS vacated & reset for 2/28/01 at 8:30. cc: USA, USM, PO, S. Dattan |
| 164 - 1 | 03/07/01 | [Re: DEF 3] HRH Court Minutes [ECR: Denali Elmore] IOS, held 2/28/01, sent 97 months, s/r 3 years, s/a $100, remanded to USM. |
| 165 - 1 | 03/07/01 | [Re: DEF 3] HRH Judgment pleaded guilty to count(s) 1 of the Indictment (1-1), sent 97 months, s/r 3 yrs, s/a $100, remanded to USM. cc: USA, USM, PO, S. Dattan, def, FLU, MJ Roberts |
| 165A- 1 | 03/09/01 | DEF 3 appeal to 9CCA of (165-1) filed 03/07/01. cc: cnsl, Judge, 9CCA, Marshal, Probation |
| 165B- 1 | 03/09/01 | DEF 3 Transcript Designation re: notice of appeal (165A-1). cc: ECR w/Order Form and CJA 24 |
| 166 - 1 | 03/14/01 | {SEALED} DEF 3 motion (ex parte) for approval of CJA 20 voucher of Scott Dattan, w/att original CJA 20 & worksheets. |
| 166 - 2 | 03/20/01 | {SEALED} [Re: DEF 3] HRH Order granting motion for approval of CJA 20 voucher (166-1) . cc: S. Dattan, FPD CJA Clerk |
| NOTE - 24 | 03/27/01 | Transmittal: Forwarded notice of appeal (165A-1) to 9CCA. |
| 167 - 1 | 03/27/01 | [Re: DEF 3] Cy 9CCA Time Schedule Order. (165A-1) cc: cnsl, 9CCA (orig) |
| 168 - 1 | 04/02/01 | {SEALED} USM Return of judgment re: DEF 6 executed on 3/28/01 to McLexington, Lexington, KY. |
| 169 - 1 | 04/04/01 | [Re: DEF 1] Certified Cy of Consent to Transfer/Rule 20 to USDC Hawaii. |
| 170 - 1 | 04/05/01 | [Re: DEF 5] Certified Cy of Consent to Transfer/Rule 20 to USDC of Hawaii. |
| 169 - 2 | 04/06/01 | [Re: DEF 1] HRH Judgment rule 20(a)/20 transfer count(s) 1 of the Indictment (1-1). |
| 170 - 2 | 04/06/01 | [Re: DEF 5] HRH Judgment rule 20(a)/20 transfer count(s) 1 of the Indictment (1-1). |
| 171 - 1 | 04/06/01 | [Re: DEF 3] Partial Transcript re: IOS held 2/28/01. |
| 172 - 1 | 04/27/01 | [Re: DEF 3] Transcript (Partial IOS on 02/28/01) re: notice of appeal (165A-1) |
| 173 - 1 | 05/02/01 | [Re: DEF 3] cy 9CCA Certificate of Record. (165A-1) cc: cnsl, 9CCA (orig) |
| 173A- 1 | 07/09/01 | [Re: DEF 1; 5] PLF 1 Report re: status |
| 174 - 1 | 07/12/01 | [Re: DEF 6] PLF 1 Application re: Writ of Execution |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                            "USA V STUART SEUGASALA JR ET AL"
```

                              For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 25 | 07/13/01 | Issued: writ re D6 |
| NOTE - 26 | 08/20/01 | Transmittal: Forwarded D.C. record to 9CCA consisting of 4 volumes (original) 1 sealed volume. |
| NOTE - 27 | 09/05/01 | Notation (re: Appeal): receipt from 9CCA that they received 4 vols & 1 sealed vol on 8/22/01. |
| 175 - 1 | 10/09/01 | [Re: DEF 1; 5] PLF 1 Report re: status re IOS in Hawaii |
| 176 - 1 | 10/18/01 | USM Return of writ of ext on DEF 6 PFD; exec 7/25/01. |
| 177 - 1 | 11/15/01 | [Re: DEF 6] PLF 1 motion to release attached PFD funds. |
| 178 - 1 | 11/19/01 | [Re: DEF 6] HRH Order granting motion to release attached PFD funds (177-1). cc: D. King, USA, Finance |
| 179 - 1 | 12/06/01 | [Re: DEF 1; 5] PLF 1 Status Report. |
| 180 - 1 | 02/06/02 | [Re: DEF 1] PLF 1 Status Report. |
| 181 - 1 | 02/07/02 | [Re: DEF 5] PLF 1 Status Report . |
| 182 - 1 | 03/22/02 | [Re: DEF 1] PLF 1 motion to quash arrest warrant. |
| 182 - 2 | 03/22/02 | [Re: DEF 1] PLF 1 motion for consideration on shortened time re 182-1. |
| 182 - 3 | 03/22/02 | [Re: DEF 1] JDR Order granting motion to quash arrest warrant (182-1), motion for consideration on shortened time re 182-1 (182-2). cc: USA, USM |
| 183 - 1 | 03/22/02 | [Re: DEF 5] PLF 1 motion to quash arrest warrant. |
| 183 - 2 | 03/22/02 | [Re: DEF 5] PLF 1 motion for consideration on shortened time re 183-1. |
| 183 - 3 | 03/25/02 | [Re: DEF 5] JDR Order granting motion to quash arrest warrant (183-1), motion for consideration on shortened time re 183-1 (183-2). cc: USA, USM |
| 184 - 1 | 04/04/02 | [Re: DEF 5] PLF 1 Status Report. |
| 185 - 1 | 04/04/02 | [Re: DEF 1] PLF 1 Status Report. |
| 186 - 1 | 04/16/02 | [Re: DEF 3] 9CCA Judgment re: notice of appeal (165A-1) that the district court's decision is AFFIRMED. cc: USA, D. Dattan, USM, PO, Judge Holland |
| 187 - 1 | 06/24/02 | [Re: DEF 5] Return of WOA unexecuted re: order to quash. |
| 188 - 1 | 06/24/02 | [Re: DEF 1] Return of WOA unexecuted re: order to quash. |
| 189 - 1 | 07/09/02 | [Re: DEF 5] PLF 1 Report re: status |
| NOTE - 28 | 05/13/03 | Notation (re: Appeal): received from 9CCA 4 original volumesz and 1 sealed file. |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
               "USA V STUART SEUGASALA JR ET AL"

                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 190 - 1 | 01/08/04 | [Re: DEF 2] HRH Order modifying conditions of release.  cc: USPO |
| NOTE - 29 | 03/02/04 | [Re: DEF 2] cy Issued WOA. |
| NOTE - 30 | 03/02/04 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 3/2/04. |
| 191 - 1 | 03/02/04 | [Re: DEF 2] JWS Order and petition to issue warrant for violation of supervised release.  USPO recommendation: the term of SR should be revoked w/att declaration. The petition for SR revocation is referred to the Magistrate Judge for initial appearance/preliminary hearings.  The evidentiary hrg if any will be before the magistrate judge only upon consent. cc: USA, USM, USPO, Def w/USM cy, MJ Roberts |
| 192 - 1 | 03/03/04 | DEF 2 Financial Affidavit. |
| 193 - 1 | 03/03/04 | [Re: DEF 2] JDR Order of Temporary Detention Pending Hearing. Detention hrg is set 3/4/04 at 11:00 A.N. cc: USA, Butler, USM, PO |
| 194 - 1 | 03/03/04 | [Re: DEF 2] JDR Court Minutes [ECR: Denali Elmore]  IA on Petition to Revoke Supervised Release held 3/2/04. Financial Aff filed, FPD to appoint CJA cnsl, hrg continued until 3/4/04 at 11:00 am; def detained, detention hrg set for 3/4/04 at 11:00am, Order of Temporary Detention filed.  Mr. Dieni indicated that Rex Butler will be CJA cnsl. cc: S. Collins, FPD (CJA Clerk),  R. Butler, USM, PO |
| 195 - 1 | 03/03/04 | [Re: DEF 2] Return of WOA at Cordova Center, Anchorage, AK on 3/02/04. |
| 196 - 1 | 03/05/04 | DEF 2 Consent to Proceed Before Magistrate Judge. |
| 197 - 1 | 03/05/04 | [Re: DEF 2] JDR Order of Detention Pending Trial. cc: USA, R. Butler, USM, PO |
| 198 - 1 | 03/05/04 | [Re: DEF 2] JDR Court Minutes [ECR: Debby Willoughby-Lyons] Continued IA on Petition to Revoke Supervised Release/Detention Hrg held 3/4/04. Def denied allegations 1,2, and 3 as stated in the petition.  Consent to proceed before USMJ filed, Evidentiary hrg set for 3/11/04 at 3:00pm. Def detained, Order of Detention Pending Trial filed.  cc: USA, R. Butler, USM, PO, Judge Holland |
| 199 - 1 | 03/10/04 | DEF 2 Unopposed motion for continuance of adjudication scheduled 3/11/04 (on shortened time). |
| 200 - 1 | 03/11/04 | [Re: DEF 2] JDR Order granting Unopposed motion for continuance of adjudication scheduled 3/11/04 (199-1); 3/11/04 hrg is VACATED and RESET to 9:30 a.m., 4/2/04.  cc: USA, R. Butler, USM, PO |
| 201 - 1 | 03/12/04 | [Re: DEF 2] CJA appointment of R. Butler. |
| 202 - 1 | 04/02/04 | [Re: DEF 2] JDR Court Minutes [ECR: Robin Carter] re Evident hrg on Pet to Revoke SR hld 4/2/04; def admitted allegation 3; govt to dsmss allegation 1-2 at dispo hrg; matter referred to Judge Holland for dispo hrg. cc: USA, R. Butler, USM, USPO, Judge Holland |
| 203 - 1 | 04/07/04 | [Re: DEF 2] HRH Minute Order a disposition hearing is set for 4/15/04 at 8:30 a.m. in Courtroom #1.  cc: AUSA, R. Butler, USM, USPO, MJ Roberts |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                        "USA V STUART SEUGASALA JR ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 204 - 1 | 04/15/04 | [Re: DEF 2] HRH Court Minutes [ECR: Caroline Edmiston] Disposition hearing on petition to revoke supervised release held 4/15/04. Def admitted allegation 3 of the petition.  SR revoked.  Def imprisoned for a term of 3 months.  SR for a period of 33 months, under the usual terms and conditions and special conditions.  Def remanded to the custody of the USM.  On the mot of the AUSA, remaining allegations 1 & 2 of the petition are dismissed. cc: AUSA, R. Butler, USM, USPO |
| 205 - 1 | 04/21/04 | [Re: DEF 2] HRH (Amended) Judgment for revocation of supervised release. Def admitted allegation 3 of the petition to revoke SR.  The court found violation 3 is proved.  SR is revoked.  Imprisonment for a term of 3 months. Def is remanded to the cusotdy of the USM.  SR 33 months w/conditions as stated and the standard conditions and any special conditions of supervision contained in the original judgment shall remain in effect.    cc: AUSA, R. Butler, USM, USPO, MJ Roberts, Def w/cnsl cy, Finance, FLU |
| 206 - 1 | 05/19/04 | {SEALED} DEF 2 motion (ex parte) for approval of CJA 20 voucher of R. Butler re: attorney fees in the amount of $261.00 w/att voucher. |
| 206 - 2 | 05/21/04 | {SEALED} [Re: DEF 2] HRH Order granting mot for approval of CJA 20 voucher of R. Butler re: atty fees in the amount of $261.00 (206-1). cc: R. Butler, FPD (CJA Clk) |
| NOTE - 31 | 11/01/04 | [Re: DEF 6] Issued WOA. |
| 207 - 1 | 11/01/04 | [Re: DEF 6] HRH Order & pet for revoc of SR; pet referred to MJ Roberts for I/A/prel hrgs; evid hrg before MJ only upon consent. cc: USA, Def w/USM cy, USPO, MJ Roberts |
| 208 - 1 | 01/10/05 | DEF 3 motion to vacate, set aside, or correct sentence (28:2255). |
| 209 - 1 | 01/27/05 | [Re: DEF 3] HRH Order Directing Svc & Resp; clerk to cy 2255 mot on USA w/order; app to proceed I/P DENIED as moot; app for crt appt cnsl/notice of intent to proceed w/o cnsl due NLT 3/4/05; clerk to send def USDCA 40/CJA 23 /Notice of Intent to proceed w/o cnsl and pro se hand book; USA answer/responsive pleading due 4/4/05; case referred to MJ Roberts under LMJ Rule 4(5).  cc: USA, Def, MJ Roberts, PSLC |
| 210 - 1 | 02/22/05 | DEF 3 motion (application) for appontment of counsel re 28:2255. |
| 211 - 1 | 02/25/05 | [Re: DEF 3] JDR Minute Order granting motion (application) for appontment of counsel re 28:2255 (210-1); cnsl to meet & confer w/def; amended 2255 or notice of none due 3/22/05; govt's answer due 4/22/05. cc: USA, P. Trejo, FPD CJA Clerk |
| 212 - 1 | 03/15/05 | DEF 3 Unopposed motion for 3 week extension of time to file amended petition w/att aff. |
| 213 - 1 | 03/16/05 | [Re: DEF 3] JDR Order granting unopposed motion for 3 week extension of time to file amended petition (212-1); amended pet due 4/12; govt's response due 5/12. cc: USA, FPD |
| 214 - 1 | 04/12/05 | DEF 3 Unopposed motion to extend time until 5/12/05 for filing amended petition w/att aff. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                               "USA V STUART SEUGASALA JR ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 214 - 2 | 04/13/05 | [Re: DEF 3] JDR Order granting unoppo mot to extend time until 5/12/05 for filing amended pet (214-1); govt's reply due 6/13/05. cc: USA, FPD |
| NOTE - 32 | 04/25/05 | [Re: DEF 2] Issued WOA on 4/22/05. |
| 215 - 1 | 04/25/05 | [Re: DEF 2] HRH Order & pet to revoke SR; pet referred to MJ Roberts for I/A/prel hrg; evid hrg before MJ only upon consent. cc: USA, DEF w/USM cy, USM, USPO, MJ Roberts |
| NOTE - 33 | 04/27/05 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 4/27/05. |
| 216 - 1 | 04/28/05 | [Re: DEF 2] HRH Supplemental Petition to revoke Supervised Release. cc: USA, FPD, USM, USPO, MJ Roberts |
| 216A- 1 | 04/29/05 | [Re: DEF 2] Return of WOA executed on 4/27/05. |
| 217 - 1 | 05/02/05 | [Re: DEF 2] JDR Court Minutes [ECR: Linda Christensen] re I/A on Pet to Revoke SR (held 4/28/05); Kevin McCoy appt'd unless a conflict is found; def denied allegations 1-3; PO advised court of supplemental allegations; hrg cont to 4/29/05 at 9:15 am.  cc: USA, FPD, USM, USPO, Judge Holland |
| 218 - 1 | 05/02/05 | DEF 2 Financial Affidavit. |
| 219 - 1 | 05/02/05 | [Re: DEF 2] JDR Order of Detention Pending Hearing; hearing cont to 4/29/05 at 9:15 am.  cc:  USA, FPD, USM, USPO |
| 220 - 1 | 05/02/05 | [Re: DEF 2] JDR Court Minutes [ECR: Linda Christensen] re Cont I/A on Supplemental Pet to Revoke SR (held 4/29/05); def denied allegations 4, 5, and 6; def detained; evid hrg set for 5/25/05 at 9:30 am; govt will provide discovery to def cnsl week of 5/2/05.  cc:  USA, FPD, USM, USPO, Judge Holland |
| 221 - 1 | 05/02/05 | [Re: DEF 2] JDR Order of Detention Pending Evidentiary Hearing.  cc: USA, FPD, USM, USPO |
| 222 - 1 | 05/02/05 | DEF 2 Consent to Proceed Before Magistrate Judge In An Evidentiary Hearing Re: Violation(s) of Supervised Release. |
| 223 - 1 | 05/02/05 | DEF 2 Attorney Appearance of K. McCoy (FPD). |
| 224 - 1 | 05/10/05 | DEF 2 Unopposed motion to continue evidentiary hearing to week of 7/27/05 w/att aff. |
| 225 - 1 | 05/10/05 | DEF 3 Unopposed motion to extend time for filing amended petition. |
| 225 - 2 | 05/10/05 | DEF 3 Unopposed motion (request) for defense counsel to examine sentencing material excluded from the PSR by operation of Rule 32. |
| 226 - 1 | 05/16/05 | [Re: DEF 3] JDR Order granting motion Unopposed motion to extend time for filing amended petition (225-1), motion Unopposed motion (request) for defense counsel to examine sentencing material excludefd from the PSR (225-2); amended petition due 5/19/05; govt's answer due 6/20/05. cc: USA, FPD, USPO |
| 227 - 1 | 05/16/05 | [Re: DEF 2] JDR Order granting unopposed motion to continue evidentiary hearing to week of 7/27/05 (224-1); evident hrg reset to 6/29/05 at 9:30 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
"USA V STUART SEUGASALA JR ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | a.m. cc: USA, FPD, USM, USPO |
| 228 - 1 | 05/19/05 | DEF 3 Unopposed motion to extend time until 6/2/05 to file amended petition. |
| 229 - 1 | 05/24/05 | [Re: DEF 3] JDR Order granting unopposed motion to extend time until 6/2/05 to file amended petition; govt's answer due 7/5/05 (228-1). cc: USA, FPD |
| 230 - 1 | 05/27/05 | DEF 3 Amended petition re: DEF 3 motion to vacate, set aside, or correct sentence (28:2255) (208-1). |
| 231 - 1 | 06/01/05 | [Re: DEF 3] PLF 1 motion to dismiss untimely 28:2255 motion. |
| 232 - 1 | 06/08/05 | DEF 3 Unopposed motion for add tome to 6/29 to respond to motion to dismiss w/att aff. |
| 233 - 1 | 06/09/05 | [Re: DEF 3] JDR Order granting unopposed motion for add time to 6/29 to respond to motion to dismiss (232-1). cc: USA, FPD |
| NOTE - 34 | 06/10/05 | [Re: DEF 6] USM Notice of Arrest; defendant arrested 6/7/05. |
| 234 - 1 | 06/10/05 | [Re: DEF 6] Return of WOA executed on 6/7/05. |
| 235 - 1 | 06/13/05 | [Re: DEF 6] MDJ Court Minutes [ECR: April Karper] re I/A on Pet to Revoke SR (held 6/13/05); hrg cont to 6/15/05 at 9:00 a.m. before MJ Jamin; def rlsd w/conditions; cc: USA, FPD, USM, USPO, Judge Holland, MJ Roberts. |
| 236 - 1 | 06/13/05 | [Re: DEF 6] Order setting conditions of release; def placed in custody of Cordova Center. cc: USA, FPD, USM, USPO |
| 237 - 1 | 06/13/05 | [Re: DEF 6] Cy MDJ Order of Release; def rlsd to Cordova Center. cc: USA, FPD, USM, USPO |
| 238 - 1 | 06/15/05 | [Re: DEF 6] MDJ Court Minutes [ECR: Elisa Singleton] re Cont I/A on Pet to Revoke S/R (held 6/15/05); denials entered; further hearings to be set by the clerk's office.  cc: uSA, R. Cavanaugh, USM, USPO , Judge Holland, MJ Roberts |
| 239 - 1 | 06/15/05 | DEF 6 Attorney Appearance of R. Cavanaugh. |
| 240 - 1 | 06/16/05 | [Re: DEF 6] Order setting conditions of release; def placed in custody of Cordova House; def authorized to work while @ Cordova House. cc: USA, R. Cavanaugh, USM, USPO |
| 241 - 1 | 06/17/05 | [Re: DEF 6] HRH Minute Order setting disposition hrg on pet to revoke SR on 6/23/05 @ 1:30 p.m.. cc: USA, R. Cavanaugh, USM, USPO |
| 242 - 1 | 06/23/05 | [Re: DEF 6] HRH Court Minutes [ECR: Elisa Singleton] re Dispo Hrg on Petition to Revoke S/R (held 6/23/05); defendant admitted allegation 3; supervision revoked; deft sentenced to time served; s/r reinstated to terminate 12/10/05; remaing allegations of the petition dismissed.  cc: USA, R. Cavanaugh, USM, USPO |
| 243 - 1 | 06/27/05 | [Re: DEF 6] HRH Amended Judgment for revocation of SR; def admitted allegation 3 of pet; SR revoked; def committed to custody of US Bureau of Prisons for a term of time served; def to be on SR on same conditions except SR to terminate 12/10/05. cc: USA, R. Cavanaugh, Def w/cnsls cy, |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                         "USA V STUART SEUGASALA JR ET AL"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | USM, USPO, MJ Roberts |
| 244 - 1 | 06/29/05 | [Re: DEF 2] JDR Court Minutes [ECR: Caroline Edmiston] re: Evidentiary Hearing on Supplemental Petition to Revoke Supevised Release (held 06/29/05); Defendant's oral motion to continue hearing GRANTED; Cont to July 14, 2005 at 9:30 a.m.; Defendant's detention Continued. cc: USA, FPD, USM, USPO, Judge Holland |
| 245 - 1 | 07/05/05 | DEF 3 Unopposed motion to accept late-filed request for additional time to file opposition w/att aff. |
| 246 - 1 | 07/07/05 | [Re: DEF 3] JDR Order granting unopposed motion to accept late-filed request for additional time to file oppo  (245-1); oppo to govt's mot to dsmss due 7/21/05. cc: cnsl |
| 247 - 1 | 07/14/05 | [Re: DEF 2] JDR Court Minutes [ECR: April Karper] re Cont Evid Hrg on Supplemental Pet to Revoke SR (held 7/14/05); def admitted allegations 1 thru 3 of pet, allegations 4 thru 6 of suppl pet to be dismissed at disposition hrg; matter referred to USDJ for final disposition hrg; def det cont; cc: USA, FPD, USM, USPO, Judge Holland. |
| 248 - 3 | 07/21/05 | DEF 3 Unopposed motion for additional until 8/4/05 to file opposition to respondents motion to dismiss w/att aff. |
| 249 - 1 | 07/25/05 | [Re: DEF 2] HRH Minute Order setting disposition hrg on pet & suppl pet to revoke SR on 7/29/05 @ 9:30 a.m.. cc: USA, FPD, USM, USPO, MJ Roberts |
| 250 - 1 | 07/26/05 | [Re: DEF 3] JDR Minute Order granting unopposed motion for additional time until 8/4/05 to file opposition to govt's motion to dismiss (248-1). cc: USA, FPD |
| 251 - 1 | 07/28/05 | [Re: DEF 4] HRH Order and pet for modif of SR; def prohibited from drinking alcoholic beverages. cc: USPO |
| 252 - 1 | 07/28/05 | DEF 2 Notice of filing letters w/att letters. |
| 253 - 1 | 07/29/05 | DEF 2 Disposition Memorandum w/att exhs. |
| 254 - 1 | 07/29/05 | DEF 2 Notice of filing GED w/att exh. |
| 255 - 1 | 08/02/05 | [Re: DEF 2] HRH Court Minutes [ECR: Robin Carter] [Re: DEF 2] HRH Court Minutes [ECR: Robin Carter] Re: disp hrg on suppl pet to revoke SR held (7/29/05); sent imposed as stated in judg; allegations 1-3 of the petition dsms by mot of gov.  cc: USA, FPD, USM, USPO, Judge Roberts |
| 256 - 1 | 08/02/05 | [Re: DEF 2] HRH 2nd Amended Judgment for revocation of SR; sentenced to time served; 30 mos SR; 1st 6 mos of SR in Community Confinement Facility in Anchorage. cc: USA, FPD, Def w/cnsls cy, USM, USPO, MJ Roberts |
| 257 - 1 | 08/04/05 | DEF 3 opposition to [Re: DEF 3] PLF 1 motion to dismiss untimely 28:2255 motion (231-1) w/att prop aff & aff. |
| 257 - 2 | 08/04/05 | DEF 3 motion for an evidentiary hearing to establish the facts relevant to equitable tolling. |
| 258 - 1 | 08/05/05 | DEF 3 reply to opposition to [Re: DEF 3] PLF 1 motion to dismiss untimely 28:2255 motion (231-1). |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH)
                       "USA V STUART SEUGASALA JR ET AL"

                              For all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 259 - | 1 | 08/11/05 | DEF 3 Notice of lodging supp aff of S. Dattant re: DEF 3 motion to vacate, set aside, or correct sentence (28:2255) (208-1). |
| NOTE - | 35 | 08/18/05 | {SEALED} [Re: DEF 6] Issued WOA. |
| 260 - | 1 | 08/18/05 | {SEALED} [Re: DEF 6] HRH Order and petition to issue WOA & revoke SR; matter referred to MJ Roberts. cc: USA, USM, USPO, def w/USM cy, MJ Roberts |
| 261 - | 1 | 08/19/05 | Initial R&R re: [Re: DEF 3] PLF 1 motion to dismiss untimely 28:2255 motion. (231-1); recommended be granted; Objections due NOON 09/01/05. Reply due NOON 09/08/05. cc: USA, FPD, Judge Holland |
| 261 - | 2 | 08/19/05 | Initial R&R re: DEF 3 motion for an evidentiary hearing to establish the facts relevant to equitable tolling (257-2); Recommended that govt's motion to dismiss (231-1) be granted w/o the evident hrg on def's 2255; Objections NOON due 09/01/05. Reply due NOON 09/08/05. cc: USA, FPD, Judge Holland |
| 262 - | 1 | 08/23/05 | DEF 3 motion on shortened time for ext of time to file objs to R&R re mot to dsmss. |
| 263 - | 1 | 08/24/05 | [Re: DEF 3] MEG Order granting motion on shortened time for ext of time to file objs to R&R re mot to dsmss (262-1); objs due 9/15/05; replies due 9/22/05. cc: USA, FPD |
| 264 - | 1 | 09/15/05 | DEF 3 objection to R&R re: [Re: DEF 3] PLF 1 motion to dismiss untimely 28:2255 motion. (231-1), DEF 3 motion for an evidentiary hearing to establish the facts relevant to equitable tolling. (257-2). |
| 265 - | 1 | 09/22/05 | DEF 3 motion on shortened time to voluntarily dismiss 28:2255 petition. |
| 266 - | 1 | 10/26/05 | [Re: DEF 4] HRH Order and petition for SR modif; def to refrain from unlawful use of controlled substance & submit to drug testing. cc: USPO |
| 267 - | 1 | 10/28/05 | [Re: DEF 3] HRH Order granting mot on shortened time to voluntarily dismiss 28:2255 pet (265-1); terminating in light of this order: mot to vacate, set aside, or correct sentence (28:2255) (208-1), mot to dismiss untimely 28:2255 mot (231-1), mot for an evid hrg to establish the facts relevant to equitabl (257-2). cc: USA, FPD, MJ Roberts |
| 268 - | 1 | 11/01/05 | [Re: DEF 2] HRH Order and petition for SR modif; def to refrain from unlawful use of a controlled substance & submit to drug testing. cc: USPO |
| 269 - | 1 | 12/15/05 | DEF 2 motion on shortened time to suspend halfway house condition for 14 days w/att aff & exh. |
| 270 - | 1 | 12/15/05 | [Re: DEF 2] HRH Minute Order referring mot @ dkt 269 to MJ Roberts for a report & recommendation. cc: USA, FPD, USPO, MJ Roberts |
| 271 - | 1 | 12/16/05 | [Re: DEF 2] JDR Minute Order re govt to file a response, if any, to def's mot to suspend halway house cond's for 14 days (269-1) due 12/20/05. cc: USA, FPD |
| 272 - | 1 | 12/20/05 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion on shortened time to suspend halfway house condition for 14 days (269-1). |

| UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA |
| :---: |
| CRIMINAL DOCKET ENTRIES FOR CASE A00-0056--CR (HRH) |
| "USA V STUART SEUGASALA JR ET AL" |
| For all filing dates |

| Document # | Filed | Docket text |
| --- | --- | --- |
| 273 -  1 | 12/22/05 | Initial R&R re: DEF 2 motion on shortened time to suspend halfway house condition for 14 days (269-1); Recommended be denied; Objections due NOON 12/29/05. Reply due NOON 01/06/06. cc: USA, FPD, Judge Holland |